UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------------x
GAUTAM PATEL, JALAL BHUIYAN,                               :
CONRAD DSOUZA, VICTOR MONTEIRO,                            :
SIMON MALDONADO, MOHAMMED FARID UDDIN,  :
FAYSAL ABEDIN, ABDUL ALI, JAVIER                          :
SOBERAN PEREZ, MOHAMMED TAHER,                            :
RAJINDER SINGH,  HARJINDER SINGH,                         :
JESUS MALDONADO, SANTIAGO REYES,                          :
ANWAR HUSSAN MALIK, MOHAMMED JAHANGIR   :
ALAM, NEVILLE PEREIRA, and ALFREDO                        :
("PABLO JUNIOR") MALDONADO, on behalf                     :
of themselves individually and all others similarly situated, :   Civ. Action No.:
                                                          :     08 CIV 9985 (RJS)(THK)
                          Plaintiffs,                     :
                 v.                                       :
                                                          :
BALUCHI'S INDIAN RESTAURANT,                              :
KRAJ FOODS, INC., d/b/a/                                  :
BALUCHI'S, PARAMOUNT FOODS, INC., d/b/a/                  :
BALUCHI'S, GATEWAY FOODS, INC, d/b/a/                     :
BALUCHI'S, DOES 1-10, d/b/a/ BALUCHI'S and               :
RAKESH AGGARWAL                                           :
                                                          :
                          Defendants.                     :
-----------------------------------------------------------------x

## DECLARATION OF CATHERINE E. ANDERSON IN SUPPORT OF PRELIMINARY APPROVAL OF THE SETTLEMENT

I, Catherine E. Anderson, declare and state as follows:

1.      I am a member of Giskan Solotaroff Anderson & Stewart LLP, counsel to Plaintiffs

in the above-captioned action.  I submit this declaration in support of preliminary approval of the

Settlement.

### Discovery

2.      This action was commenced on November 18, 2008.  Prior to commencing this

action, my partner Darnley D. Stewart and I met with and interviewed numerous former employees

of Baluchi's, as well as the current employees who have come forward to participate in this action, in the position of waiter, dishwasher, delivery and/or cook.  Throughout the litigation, we have continued to meet regularly and speak on the telephone with the Plaintiffs who have opted-in to the collective action pursuant to the Fair Labor Standards Act concerning their employment at Baluchi's.

3.     During the course of discovery, Plaintiffs' counsel reviewed thousands of pages of documents produced by Defendants concerning the opt-in Plaintiffs' wages and hours during their employment with Baluchi's.  The documents produced by Defendants in this Litigation were redacted to reveal only information concerning the opt-in Plaintiffs.  Following a telephonic discovery conference with Magistrate Judge Katz, Defendants agreed to make an un-redacted production of the wage and hour records on behalf of all Baluchi's employees in the position of waiter, delivery, dishwasher and cook during the relevant time period.  This un-redacted production, however, was not made prior to the Court's October 27, 2009 Order, granting a stay of discovery pending settlement negotiations.

4.     During  discovery, Plaintiffs produced hundreds of pages of documents concerning their employment with Baluchi's. Plaintiffs' counsel has deposed Rakesh Aggarwal and defended the deposition of Plaintiff Patel.

5.     Plaintiffs' counsel learned in discovery that the Defendants failed to keep complete and accurate business records concerning the wages paid to, and hours worked by, their employees. As a result, there were no wage and hour documents from Defendants which were produced to Plaintiffs for the years 2002, 2003, 2004, and the wage and hour records produced for the years 2005, 2006 and 2007 were largely incomplete.

6.     As a result of Defendants' incomplete wage and hour records, Plaintiffs' counsel

performed an extensive damages analysis based largely upon the opt-in Plaintiffs' own testimony, as well as the documents produced by the parties.

7.        Plaintiffs' counsel also performed an independent investigation of the financial records of Defendants Baluchi's and Rakesh Aggarwal, the owner and sole shareholder of Baluchi's. This investigation revealed that the funds available to satisfy the proposed Settlement are limited, that Defendant Aggarwal has maintained less than $40,000 in cash in any banks within this country, and that the assets of Defendant Aggarwal in this country are largely illiquid and are comprised primarily of real estate and personal property. Moreover, the investigation showed that a number of liens already have been filed against Defendant Aggarwal's real and personal property.

8.        Defense counsel has represented to the Court and to Plaintiffs' counsel that the two and a half year payment plan pursuant to the Settlement is necessary because Defendant Aggarwal will be required to sell some of his property in order to satisfy the Settlement payments.

9.        Certain members of the Class have expressed concern that Defendant Aggarwal may become judgment proof should the litigation continue. One Class member indicated that there were several other entities besides the Baluchi's workers who were owed large sums of money by Defendant Aggarwal. Several Class members expressed concern that because of Defendant Aggarwal's outstanding debts in this country, he may return to his home in India and not pay them their owed wages.

**Settlement Negotiations**

10.      On February 11, 2009, Plaintiffs' counsel met with prior defense counsel, Andrew Fallek, to discuss potential resolution of this action. The parties agreed to explore potential settlement through a private mediator.

3

11.     On March 23, 2009, a full day private mediation session was held with an experienced employment law mediator, Carol A. Wittenberg of JAMS, on behalf of the Plaintiffs who had opted-in to the FLSA collective action at that time.   The majority of the opt-in Plaintiffs attended this mediation session, but a settlement was not reached.   Over the course of the next several months, Ms. Wittenberg continued to attempt to facilitate settlement discussions between the parties, but no agreement was reached.

12.     On October 14, 2009, Defendants served Offers of Judgment on all Plaintiffs who had opted-in to the collective action pursuant to the FLSA.   Each of the Offers of Judgment was conditioned on acceptance by all FLSA opt-in Plaintiffs, which did not occur.

13.     On October 27, 2009, the Court referred the Litigation to Magistrate Judge Katz for settlement purposes and stayed discovery.

14.     Between December 2009 and February 2010, four formal mediation sessions presided over by Magistrate Judge Theodore H. Katz were held in Court, with the majority of the FLSA opt-in Plaintiffs in attendance.   Each mediation session lasted several hours.   Although the parties believed they had reached a settlement in principal on February 19, 2010, the settlement broke down when the parties attempted to memorialize the agreement in writing and additional negotiations were necessary.

15.     Between March 2010 and June 2010, the parties continued to negotiate the terms of the settlement with the assistance and oversight of Magistrate Judge Katz.

**The FLSA Notice and the Absent Class Members**

16.     On April 28, 2009, the Court ordered that Notice of Pendency and Consent to Join the collective action pursuant to the Fair Labor Standards Act, 29 U.S.C. 216(b) be mailed to all

potential Plaintiffs at the last known address on file with Defendants.  The Court-Ordered Notice (in English, Spanish and Bengali) was mailed to approximately 65 former and current Baluchi's workers on June 3, 2009, and the workers were given 60 days from the date of mailing to opt-in.  Nine additional Plaintiffs opted-in during this period.  However, only two of the opt-in Plaintiffs were on the mailing list provided by Defendants to receive the Court Ordered Notice.  The other opt-in Plaintiffs were made aware of the action through the other workers.  While Defendants have represented that they do not believe that the identity of the absent Class members is materially different from these 63 individuals who were mailed notice of the FLSA collective action, the parties cannot be certain because of Defendants' failure to maintain complete and accurate business records.

### Exhibits to this Declaration

17.      Attached hereto as Exhibit A is a copy of the decision in *Webster v. Smithfield Assocs. LLC d/b/a Pastis Restaurant, et al (Balthazar)*, 08-CV-166 (LTS) (S.D.N.Y. Mar. 9, 2009), granting approval of a class settlement in a wage and hour litigation.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 15th day of July 2010, in New York, New York.

Catherine E. Anderson

# EXHIBIT A

*Sworn/O*

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

```
USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #: _____
DATE FILED:  MAR 1 3 2009
```

DAVID WEBSTER, ANNA SHIN, and )
ANDREW BERGH, on behalf of themselves and )
all others similarly situated, )
    )
                Plaintiffs, )
    )
-against- )
    )
SMITHFIELD ASSOCIATES LLC d/b/a PASTIS )
RESAURANT, WINDY GATES, SOHO, INC. )
d/b/a BALTHAZAR RESTAURANT, and KEITH )
MCNALLY, )
    )
                Defendants. )
    )

Index No.: 08 CV 0166 (LTS)

---------------------------------------------------------

**[PROPOSED] AMENDED ORDER GRANTING PLAINTIFFS' MOTION FOR FINAL APPROVAL OF SETTLEMENT AND CERTIFICATION OF SETTLEMENT CLASS**

The Settlement Agreement dated September 3, 2008 (the "Settlement Agreement") between the Class Representatives, individual Plaintiffs, and Defendants provides for the Settlement of this lawsuit on behalf of the Class Representatives and the Class Members that have not opted-out, subject to the approval by this Court. Pursuant to an Order dated October 9, 2008 ("Preliminary Approval Order"), the Court scheduled a hearing (the "Fairness Hearing") on February 13, 2009, to consider the approval of the Settlement Agreement and the Settlement reflected in it.

Defendants deny any wrongdoing, fault, violation, of law, or liability for damages of any sort. Defendants have stipulated to the certification of this class for settlement purposes only.

In accordance with the Preliminary Approval Order, Notices were sent by 1st class mail to the Class Members and an affirmation of mailing of the Notices has been filed with the Court, demonstrating compliance with this Court's Order regarding Notice.

A Fairness Hearing was held before this Court on February 13, 2009 to consider among other things, whether the Settlement should be approved by this Court as fair, reasonable, and adequate, and whether Class Counsel's request for approval of attorney's fees is reasonable and should be approved by this Court.

**NOW THEREFORE GOOD CAUSE APPEARING, IT IS HEREBY ORDERED, ADJUDGED AND DECREED THAT:**

1. This Order incorporates by reference the definitions in the Settlement Agreement, and all capitalized terms shall have the same meanings as set forth in the Settlement Agreement, unless otherwise defined herein.

2. The Court finds, for reasons outlined in greater detail and on the record at the February 13, 2009 fairness hearing, that the class proposed only for purposes of the Settlement meets the requirements of Fed. R. Civ. P. 23 §§ (a) and (b)(3), and hereby certifies a settlement class in the Litigation as follows:

> Plaintiffs and all servers, bussers, runners, bartenders and bar-backs employed by Balthazar or Pastis Restaurant from January 8, 2002 through October 9, 2008, excluding Abel Basi,

Pablo DiZeo, James Kamish, and Deanna Pacelli, individuals

that opted-out of this litigation.

3.      This Court approves the Settlement and all terms set forth in the

Settlement Agreement and finds, for reasons outlined in greater detail and on the record

at the February 13, 2009 fairness hearing, that the Settlement is, in all respects, fair,

reasonable, adequate and in the best interest of the Class Members, and the Parties

to the Agreement are directed to consummate and perform its terms.  The individual

payments to Class Members are attached to this Order as Exhibit A.

4.      This Court approves Class Counsel's application for an award of

attorneys' fees of $495,000.

5.      This Court approves the Enhancement Awards set forth in the Settlement

Agreement of $7,500 each to David Webster, Anna Shin, Andrew Bergh, Levon

Semoniantz, and Isaac Conner.

6.      The entire Litigation is dismissed with prejudice, and without costs to any

party. All Settlement Class Members who have not opted out of this Litigation are barred

and permanently enjoined all from participating in any other collective or class action

lawsuit against the Releasees, or any of them, concerning the Claims settled in the

Action.

7.      The Parties having so agreed, good cause appearing, and there being no just reason for delay, it is expressly directed that this Order Approving Class Action Settlement and Dismissal with Prejudice be, and hereby is, entered as a final order.

8.      This Order supersedes the Court's order dated March 09, 2009.

Dated: March 13, 2009
       New York, New York

HONORABLE LAURA T. SWAIN
UNITED STATES DISTRICT JUDGE

# EXHBIIT A

| Last | First | Hours | Position | Settlement Benefit |
|---|---|---|---|---|
| Juarez, | Jose L | 16878.6 | Busser | $7,129.83 |
| Hopson, | Nicole | 11270.0 | Server | $6,347.56 |
| Perez, | Servando | 10616.5 | Server | $5,979.49 |
| Zaman, | S M Hasan | 13903.0 | Busser | $5,872.90 |
| Kabir, | Khondoker | 13598.8 | Busser | $5,744.38 |
| Chowdhury, | Mohammad M | 13217.0 | Busser | $5,583.12 |
| Zheng, | De Ren | 12708.9 | Busser | $5,368.49 |
| Lopez Palapa, | Raul | 12580.5 | Runner | $5,314.25 |
| Cai, | Yu Qing | 12575.8 | Busser | $5,312.24 |
| Cheng, | Wong Koon | 12365.0 | Busser | $5,223.22 |
| Razzaque, | Mohammed A | 11905.3 | Busser | $5,029.01 |
| Cherel, | Christopher J | 8888.3 | Server | $5,006.10 |
| Astacio, | Domingo | 11829.8 | Busser | $4,997.12 |
| You, | Li Q | 11407.0 | Runner | $4,818.54 |
| Islam, | Sazzad R | 8552.8 | Server | $4,817.13 |
| Hatiba, | Salah E | 11362.3 | Busser | $4,799.64 |
| Leung, | Sheung C | 11306.5 | Busser | $4,776.09 |
| He, | Xiao Z | 11856.0 | Busser | $4,769.72 |
| Moreno, | Rene | 11211.0 | Busser | $4,735.75 |
| Doucet, | Jason C | 8332.0 | Server | $4,692.80 |
| Becerril, | Jaime V | 11038.8 | Busser | $4,662.98 |
| Clemente, | Sergio | 10988.3 | Busser | $4,641.65 |
| Hogan, | Ryan | 8235.3 | Server | $4,638.31 |
| Pagan, | Massiel | 8163.3 | Server | $4,597.81 |
| Bergh, | Andrew | 8134.3 | Server | $4,581.42 |
| Lavariega Isidro, | Raul | 10794.0 | Runner | $4,559.60 |
| Bihi, | Youssef | 10692.0 | Busser | $4,516.51 |
| Guynerane, | Brahim | 10687.5 | Runner | $4,514.59 |
| Cho, | Chun Fu | 10668.0 | Busser | $4,506.37 |
| Barona, | Bulmaro | 10657.0 | Busser | $4,501.73 |
| George, | Nicholas J | 7965.5 | Server | $4,486.38 |
| Chab, | Abdelkebir | 10579.0 | Runner | $4,468.78 |
| Garcia, | Victor | 10162.8 | Runner | $4,292.95 |
| Hossain, | Altaf | 10118.5 | Runner | $4,274.25 |
| Olivera Perez, | Morelos | 10083.0 | Busser | $4,259.26 |
| Ruan, | Wei Fu | 10074.3 | Busser | $4,255.56 |
| Habibullah, | Abul | 10020.8 | Busser | $4,232.96 |
| Cruz, | Jimi | 10000.3 | Runner | $4,224.30 |
| Bermudez, | Mark F | 7416.3 | Server | $4,177.01 |
| Wheeler, | Lynn J | 7282.5 | Server | $4,101.69 |
| Frye, | Nathan | 7265.3 | Server | $4,091.98 |
| Bergha, | Mounir | 9504.3 | Runner | $4,014.79 |
| Guzman, | Francisco | 9367.7 | Runner | $3,957.12 |
| Garcia Hortega, | Elena | 9257.5 | Busser | $3,910.55 |
| Cordova, | Rigoberto | 9243.3 | Runner | $3,904.53 |
| Zioueche, | Abdelhafid | 6704.0 | Server | $3,775.87 |

| Chowdhury, | Faruk A | 8844.3 | Busser | $3,735.98 |
|---|---|---|---|---|
| Miah, | Matiur Rahman | 8664.8 | Busser | $3,660.16 |
| Santana, | Jose | 8445.0 | Runner | $3,567.33 |
| Choudhury, | Mahfuzul K | 8322.1 | Busser | $3,515.40 |
| Weiss, | Mor | 6167.8 | Server | $3,473.84 |
| Provost, | John R | 6466.0 | Server | $3,468.40 |
| Khan, | Mohammad Abu Bakker | 8447.0 | Busser | $3,398.27 |
| Khan, | Kazi | 7954.8 | Busser | $3,360.24 |
| Meurens, | Paul A | 5890.0 | Server | $3,317.40 |
| Pyka, | Justyna A | 6164.5 | Server | $3,306.67 |
| Wagner | Katy | 6056.8 | Server | $3,248.88 |
| Sit, | Sing Lok | 7632.8 | Busser | $3,224.22 |
| Uddin, | Jalal M | 8011.6 | Busser | $3,223.09 |
| Slubicki, | Michel G | 5720.8 | Server | $3,222.10 |
| Nwuko, | Victor | 7494.8 | Busser | $3,165.93 |
| Trujillo, | Isabel G | 7493.3 | Busser | $3,165.30 |
| Talukder, | Mohammad S | 7493.0 | Busser | $3,165.19 |
| Thomas IV, | Buell A | 11715.2 | Bartender | $3,142.06 |
| Guzman, | Victor S | 7434.5 | Runner | $3,140.48 |
| Zioueche | Kouider | 5570.0 | Server | $3,137.17 |
| Cortez, | Reyes | 7281.3 | Runner | $3,075.74 |
| Mena, | Jose | 7620.8 | Runner | $3,065.86 |
| Watkins, | Aaron P | 5398.8 | Server | $3,040.72 |
| Miranda, | Isabella | 5395.3 | Server | $3,038.75 |
| Maher, | David | 10705.1 | Bartender | $3,014.70 |
| Grosso, | Christopher R | 5284.5 | Server | $2,976.37 |
| Zakari, | Ya Ya | 6932.3 | Busser | $2,928.32 |
| Baker, | Elizabeth A | 5194.0 | Server | $2,925.40 |
| Maeen, | Abdul | 7237.3 | Busser | $2,911.58 |
| Baro, | Baro | 7169.8 | Busser | $2,884.42 |
| Konte, | Moustapha | 5097.1 | Server | $2,870.81 |
| O'connor, | Roisin | 5320.3 | Server | $2,853.81 |
| Altamirano, | Flavio | 7070.9 | Runner | $2,844.63 |
| Chau, | Chi F | 6716.0 | Busser | $2,836.97 |
| Ching, | Kao Fung | 6566.8 | Busser | $2,773.92 |
| Touati, | Amar | 6556.0 | Runner | $2,769.38 |
| Ludlow, | Devon | 4905.0 | Server | $2,762.62 |
| Saha, | Sankar | 6830.5 | Busser | $2,747.94 |
| Shacham, | Yaniv | 5121.8 | Server | $2,747.34 |
| Mulligan, | Robert L | 4857.3 | Server | $2,735.73 |
| Li, | Yun Q | 6476.2 | Busser | $2,735.69 |
| Kamata, | Ayumi | 4857.0 | Server | $2,735.59 |
| El Azhary, | Hicham | 6470.0 | Busser | $2,733.04 |
| Norris, | James M | 10105.8 | Bartender | $2,710.39 |
| O'Connell, | Stephen R | 4807.3 | Server | $2,707.57 |
| Avila, | Leobardo | 6390.3 | Runner | $2,699.37 |
| Shin, | Anna | 4778.5 | Server | $2,691.38 |
| Cheng, | Sau C | 6289.8 | Busser | $2,656.91 |

| | | | | |
|---|---|---|---|---|
| Cheng, | Tak K | 6250.5 | Busser | $2,640.33 |
| Idali, | Mohamed | 6556.5 | Busser | $2,637.71 |
| Lee, | Susan S | 4592.5 | Server | $2,586.62 |
| Ahmed, | Ahsan M | 6123.3 | Runner | $2,586.58 |
| Maltese, | Mario | 4733.5 | Server | $2,539.08 |
| Hoff, | William D | 4504.1 | Server | $2,536.80 |
| Galvez, | Alexander | 9381.5 | Bartender | $2,516.15 |
| Tecla, | Javier T | 6243.5 | Busser | $2,511.79 |
| Hillard, | Brandon S | 4440.8 | Server | $2,501.15 |
| Flores Corona, | Isidro | 5915.3 | Runner | $2,498.72 |
| Janssen, | Stephanie A | 4429.5 | Server | $2,494.81 |
| Mercedes, | Eduardo A | 5904.0 | Busser | $2,493.97 |
| Phillips, | Matt | 4360.0 | Server | $2,455.67 |
| Barile, | Keith T | 4354.5 | Server | $2,452.57 |
| Huffard, | Martha E | 4326.8 | Server | $2,436.94 |
| Roldan, | Omar | 5728.5 | Busser | $2,419.83 |
| Gahari, | Fnu | 5652.5 | Runner | $2,387.73 |
| McAllister, | Jeffrey B | 4238.3 | Server | $2,387.09 |
| Chavela, | Israel | 5630.5 | Busser | $2,378.43 |
| Yanez, | Adriana | 5602.8 | Busser | $2,366.71 |
| Mata, | Juan L | 5704.0 | Busser | $2,294.74 |
| Karim, | MD Rejaul | 5702.7 | Runner | $2,294.22 |
| Bautista, | Francisco | 5422.8 | Runner | $2,290.68 |
| Rodriguez, | Francisco J | 5411.3 | Runner | $2,285.82 |
| Guzman, | Ivan | 5409.0 | Runner | $2,284.88 |
| Rossi, | Nicolas | 4255.5 | Server | $2,282.68 |
| Cheng, | Wong K | 5392.8 | Busser | $2,278.02 |
| Paida, | Diego | 5381.5 | Runner | $2,273.25 |
| Milenkovic, | Srdjan | 4167.5 | Server | $2,235.47 |
| Munoz, | Dagoberto | 5549.8 | Busser | $2,232.69 |
| Cardenas, | Juan | 5035.7 | Runner | $2,127.19 |
| Lin, | Yi Di | 5287.5 | Busser | $2,127.18 |
| Becker, | Christopher Z | 7339.5 | Bartender | $2,066.90 |
| Payne, | Alexandra M | 3665.8 | Server | $2,064.65 |
| Bendjy, | Daniel M | 3826.3 | Server | $2,052.42 |
| Samoniantz, | Levon J | 3604.3 | Server | $2,030.01 |
| Patton, | Nicholas | 7184.5 | Bartender | $2,023.25 |
| Borton, | Hillery | 3589.3 | Server | $2,021.56 |
| Johnson, | Jeffrey E | 3749.3 | Server | $2,011.12 |
| Cordova, | Lina | 4752.5 | Busser | $2,007.55 |
| Khan, | Abbas Mohammad A | 4740.3 | Busser | $2,002.40 |
| Tuve, | Sergio | 3552.0 | Server | $2,000.58 |
| Ly, | Henry | 4936.5 | Busser | $1,985.96 |
| Guerrero, | Edgar | 3678.3 | Server | $1,973.03 |
| McCarthy, | Colin T | 3502.0 | Server | $1,972.42 |
| Lemagnen, | Michelle L | 3638.3 | Server | $1,951.58 |
| Hossain | MD Nur | 4605.8 | Busser | $1,945.56 |
| Gerloff, | Nate | 3431.0 | Server | $1,932.43 |

| Hernandez, | Angela | 4736.3 | Busser | $1,905.43 |
|---|---|---|---|---|
| Breese, | James R. | 3518.0 | Server | $1,887.08 |
| Mourao, | Pietro S | 4661.3 | Runner | $1,875.24 |
| Reyes, | Cesar | 4644.0 | Runner | $1,868.30 |
| Haslegrave, | Oliver | 3298.8 | Server | $1,857.94 |
| Luo, | Janphen | 4393.9 | Runner | $1,856.05 |
| Garcia | David | 4613.5 | Busser | $1,856.03 |
| Fujita | Yoichiro | 3294.0 | Server | $1,855.27 |
| Barcia, | Jenny | 3261.8 | Server | $1,837.10 |
| Buckley, | Thomas R | 3237.9 | Server | $1,823.68 |
| Morrison, | Deborah | 3229.3 | Server | $1,818.80 |
| Abdeljalil, | Said | 4303.5 | Busser | $1,817.88 |
| Koenig, | William | 6760.3 | Bartender | $1,813.12 |
| Rahman, | SK A | 4281.8 | Busser | $1,808.70 |
| Fogarty, | Mathew B | 6348.8 | Bartender | $1,787.89 |
| Islam, | Badrul | 4203.1 | Runner | $1,775.48 |
| Cardell, | Sarah E | 3120.0 | Server | $1,757.27 |
| Aguilar, | Roberto | 4356.5 | Busser | $1,752.64 |
| Florus | George | 3263.8 | Server | $1,750.69 |
| Wolman | Nicole | 3102.5 | Server | $1,747.41 |
| Solorio Rivera, | Gildardo | 4330.5 | Busser | $1,742.18 |
| Marin-Reyes, | Ana Isabel | 4077.4 | Busser | $1,722.35 |
| Tso, | Fat Sang | 4067.0 | Busser | $1,717.98 |
| Blocher, | Angela D | 3031.0 | Server | $1,707.14 |
| Reyes, | Rigoberto | 4233.3 | Busser | $1,703.06 |
| Fall, | Moustapha | 4233.0 | Runner | $1,702.95 |
| Nestler | Brian | 3158.0 | Server | $1,693.97 |
| Fiorino, | Silvia K | 3001.3 | Server | $1,690.38 |
| Uddin, | Mohammed Giash | 3964.8 | Busser | $1,674.79 |
| Buccheri, | Christopher J | 2939.3 | Server | $1,655.46 |
| Drapp, | Emily M | 2934.0 | Server | $1,652.51 |
| Manzanilla, | Gombal A | 2926.3 | Server | $1,648.14 |
| Jones, | Giselle | 3069.0 | Server | $1,646.23 |
| Parrish, | Shawn | 3883.3 | Runner | $1,640.36 |
| Minch, | Daniel P | 6100.3 | Bartender | $1,636.10 |
| Miranda, | Felipe | 3869.0 | Busser | $1,634.34 |
| Paredes, | Alex | 4023.2 | Busser | $1,618.55 |
| Dowd, | Elizabeth | 2873.5 | Server | $1,618.43 |
| Yi, | Kerry K | 2866.5 | Server | $1,614.49 |
| Munoz | Dagoberto | 3806.3 | Busser | $1,607.83 |
| Brown, | Elizabeth L | 2852.3 | Server | $1,606.46 |
| Caswell, | Kyle J | 2986.0 | Server | $1,601.71 |
| Pacurucu, | Segundo | 3979.7 | Busser | $1,601.06 |
| Seelye Jr. | Talcott Williams | 5939.0 | Bartender | $1,592.86 |
| Gonzalez, | Adriana | 3766.5 | Busser | $1,591.04 |
| Sexton, | Derek J | 2774.0 | Server | $1,562.39 |
| Cervantes, | Jose F | 3687.3 | Runner | $1,557.57 |
| Newlin, | Andrew | 2864.3 | Server | $1,536.40 |

| | | | | |
|---|---|---|---|---|
| Bernard, | Sarah D | 2852.3 | Server | $1,529.96 |
| Johnson, | Scott A | 2708.8 | Server | $1,525.64 |
| Rodriguez, | Jorge I | 5662.0 | Barback | $1,518.57 |
| Islam | Mohammad Z | 3584.0 | Busser | $1,513.95 |
| Mcdermott, | Brenda | 2805.5 | Server | $1,504.89 |
| Fey, | Paul | 2800.0 | Server | $1,501.94 |
| Ambrose, | Jason M | 5329.3 | Bartender | $1,500.79 |
| Chau, | Chi Shing | 3550.0 | Busser | $1,499.59 |
| Martisius, | Taly M | 2658.0 | Server | $1,497.06 |
| Ortiz, | Carlos | 3673.5 | Runner | $1,477.87 |
| Mougas, | Fabrice | 2616.8 | Server | $1,473.82 |
| Selimaj, | Flutra | 2746.0 | Server | $1,472.97 |
| Nath, | Kingsu D | 3466.3 | Busser | $1,464.21 |
| Bonilla- Pavon, | Saul | 3463.5 | Runner | $1,463.05 |
| Filograsso, | Olivier | 5193.8 | Bartender | $1,462.63 |
| Barreto, | Chris | 2725.5 | Server | $1,461.97 |
| Khan, | MD. Shahedul H | 3574.0 | Busser | $1,437.84 |
| Castellanos, | Cristihan C | 3569.5 | Busser | $1,436.03 |
| Cantos, | Ricardo | 3555.8 | Busser | $1,430.49 |
| Haque, | Moynul | 3360.1 | Busser | $1,419.37 |
| Newton, | Cory L | 2645.0 | Server | $1,418.79 |
| Messina, | Julie A | 2508.0 | Server | $1,412.57 |
| La Vallee, | Justin M | 2491.8 | Server | $1,403.42 |
| Uddin, | Bablu | 3305.5 | Busser | $1,396.31 |
| Patterson, | Tobias A | 2475.0 | Server | $1,393.98 |
| Ung, | Jody D | 2470.0 | Server | $1,391.17 |
| Kapllani, | Armand | 5167.5 | Barback | $1,385.94 |
| Abessolo, | Stephane M. | 2550.3 | Server | $1,367.97 |
| Kaye, | Rachel A | 2546.8 | Server | $1,366.09 |
| Islam | Badrul | 3395.0 | Runner | $1,365.82 |
| Exline, | Isaiah P | 2422.8 | Server | $1,364.56 |
| Zou, | Zhe Tuan | 3379.8 | Busser | $1,359.69 |
| Trujillo | Harmony | 2411.3 | Server | $1,358.08 |
| Henegen, | Erica | 2516.4 | Server | $1,349.80 |
| O'reilly, | Erin | 2514.5 | Server | $1,348.79 |
| Peterson, | Brian | 2503.8 | Server | $1,343.03 |
| Buchanan, | Shawn | 2371.5 | Server | $1,335.69 |
| Lev | Mali | 2366.3 | Server | $1,332.73 |
| Messina, | Giovanni | 2482.3 | Server | $1,331.49 |
| Mosso, | Joseph J | 4712.8 | Bartender | $1,327.17 |
| Nelson, | Julianne C | 2353.5 | Server | $1,325.55 |
| Bearde, | Talia | 2466.0 | Server | $1,322.78 |
| Nafziger, | Stefan A | 2443.5 | Server | $1,310.71 |
| Steinberg, | Charles O | 2322.3 | Server | $1,307.95 |
| Kornacki, | Katarzyna | 2315.3 | Server | $1,304.01 |
| Munoz, | Miguel A | 3083.0 | Runner | $1,302.32 |
| Hossain | MD Imdad | 3226.0 | Busser | $1,297.83 |
| Love, | Meghan | 2279.0 | Server | $1,283.59 |

| Curtis, | Rachel S | 2388.7 | Server | $1,281.31 |
|---|---|---|---|---|
| Rahman, | Abdur | 2999.0 | Busser | $1,266.84 |
| Garcia, | David | 2994.0 | Busser | $1,264.72 |
| Smith, | Garrett R | 2238.5 | Server | $1,260.78 |
| Fahl, | Abdel | 3125.8 | Busser | $1,257.50 |
| Stagakis, | Anya Alden | 2340.3 | Server | $1,255.32 |
| David | Michelle | 2339.8 | Server | $1,255.06 |
| Poston | Larry | 2335.5 | Server | $1,252.78 |
| Hossain, | Imran | 3106.0 | Busser | $1,249.56 |
| Ye, | Tommy L | 3099.5 | Busser | $1,246.94 |
| Lema, | Cesar | 2925.4 | Busser | $1,235.73 |
| Peknic, | Shaun I | 2190.0 | Server | $1,233.47 |
| Rich, | Robert | 2189.5 | Server | $1,233.18 |
| Islas, | Hector | 3057.8 | Busser | $1,230.15 |
| Plecy, | Guillaume B | 2174.8 | Server | $1,224.88 |
| Angelakis, | Franklin | 2282.8 | Server | $1,224.48 |
| Dalton, | Matthew D. | 2278.3 | Server | $1,222.07 |
| Soriano, | Yuridia | 2891.0 | Busser | $1,221.22 |
| Petre, | William K | 2160.5 | Server | $1,216.85 |
| King | Kevin | 2268.5 | Server | $1,216.84 |
| Gomez, | Emilio | 2147.0 | Server | $1,209.25 |
| Armstrong, | James | 4238.0 | Bartender | $1,193.48 |
| Christiansen, | Amanda B | 2106.5 | Server | $1,186.44 |
| Mall, | Anthony W | 4419.3 | Bartender | $1,185.26 |
| Tacuri, | Olger A | 2791.8 | Runner | $1,179.29 |
| Haribowo, | Eko | 2911.5 | Busser | $1,171.31 |
| Guidry, | Donovan M | 2056.8 | Server | $1,158.42 |
| Gonzalez, | Daniel | 2741.8 | Busser | $1,158.17 |
| Martinez, | Christhardt | 2868.5 | Busser | $1,154.01 |
| Briggs, | Evan L | 2046.3 | Server | $1,152.50 |
| Garcia Bravo, | Juan | 2854.8 | Runner | $1,148.48 |
| Ojeda, | Ronald H. | 2117.8 | Server | $1,135.97 |
| Gales, | Chad R | 2013.1 | Server | $1,133.80 |
| Ollis, | Asya M | 2107.8 | Server | $1,130.61 |
| Morales, | Julio C | 2007.0 | Server | $1,130.39 |
| Kenny, | Maria E | 2094.8 | Server | $1,123.64 |
| Paredes, | Jose | 2658.9 | Busser | $1,123.19 |
| Mercedes, | Raul | 2639.3 | Busser | $1,114.87 |
| Thornton, | Criterion S | 1958.8 | Server | $1,103.22 |
| Sondik, | Linda | 2054.3 | Server | $1,101.91 |
| Espinosa, | Javier B | 2606.8 | Busser | $1,101.14 |
| Sanchez, | Jorge | 2604.5 | Busser | $1,100.19 |
| Russell, | Leslie D | 1941.0 | Server | $1,093.22 |
| Morales, | Enrique | 2690.5 | Runner | $1,082.40 |
| Connor Jr., | Isaac | 1915.0 | Server | $1,078.58 |
| Garcia Bravo, | Alejandro | 2680.8 | Runner | $1,078.48 |
| Maignan, | Celine | 2008.6 | Server | $1,077.40 |
| Stanley, | Christina E | 2002.0 | Server | $1,073.88 |

| Patwary, | Kamal | 2667.5 | Busser | $1,073.15 |
|---|---|---|---|---|
| Rodriguez, | Albel | 2532.5 | Runner | $1,069.76 |
| Billings, | Linda | 1896.5 | Server | $1,068.16 |
| Thom, | Christian | 1893.3 | Server | $1,066.33 |
| Lanzetta, | Christopher | 1888.3 | Server | $1,063.51 |
| Spillane, | John | 1967.3 | Server | $1,055.24 |
| Denisov, | Denys | 3735.0 | Barback | $1,051.82 |
| Soriano, | Antonio | 2483.8 | Busser | $1,049.18 |
| Sickels II, | Theodore A | 1862.3 | Server | $1,048.88 |
| Watsabaugh, | Catherine R | 1858.5 | Server | $1,046.76 |
| James, | Stephen T | 1855.0 | Server | $1,044.78 |
| Betancur, | Jorge | 3705.8 | Barback | $1,043.59 |
| Farley, | Timothy | 1846.8 | Server | $1,040.14 |
| Ekleberry, | Megan A | 1936.0 | Server | $1,038.48 |
| Sullivan, | Sean | 1841.3 | Server | $1,037.04 |
| De Ramery, | Denise J | 1926.5 | Server | $1,033.39 |
| Benghal, | Mehdi | 1910.5 | Server | $1,024.81 |
| Mendez, | Francisco | 3817.2 | Bartender | $1,023.79 |
| Martisius, | Taly | 1814.3 | Server | $1,021.83 |
| Velez, | Julio Cesar | 2497.3 | Runner | $1,004.65 |
| Khimeche, | Rabah | 1777.3 | Server | $1,000.99 |
| Langmuir, | Molly K | 1769.5 | Server | $996.63 |
| Esajian, | Paul H. | 3706.1 | Bartender | $993.97 |
| Asavathan, | Andrew | 2469.5 | Busser | $993.49 |
| Von Allmen, | Tah L | 1849.8 | Server | $992.22 |
| Finnestad, | Anne | 1849.3 | Server | $991.95 |
| Lawwill, | Ashley R | 1755.3 | Server | $988.60 |
| Wu, | Xiu Y | 2456.3 | Runner | $988.16 |
| Pelaez, | Enrique W | 2454.8 | Busser | $987.56 |
| Cruz, | Shane | 2314.6 | Busser | $977.73 |
| Gil, | Napoleon | 2426.8 | Busser | $976.29 |
| Martin, | Melissa | 1727.3 | Server | $972.83 |
| Sutcliffe, | Lisa J | 1811.5 | Server | $971.70 |
| Femenella, | Sara L | 1808.8 | Server | $970.22 |
| Alviar, | Carlo O | 3606.8 | Barback | $967.34 |
| Harris, | Kelly A | 1801.5 | Server | $966.34 |
| Ahmed, | Faysal | 2396.1 | Busser | $963.95 |
| Stetz, | Janelle M | 1790.8 | Server | $960.57 |
| Blanchard, | Romain | 1768.3 | Server | $948.50 |
| Young, | William | 3350.8 | Bartender | $943.62 |
| McKinney | Todd L | 1757.0 | Server | $942.47 |
| Ahmed, | Shabbir | 2213.0 | Busser | $934.81 |
| Sanabria, | Salvador | 2211.8 | Busser | $934.29 |
| Papadogiannis, | John | 1649.3 | Server | $928.90 |
| Tsephel, | Karma | 2305.8 | Busser | $927.65 |
| Cardenas, | Fernando | 2301.8 | Busser | $926.00 |
| Pinto, | Bruno | 2296.5 | Busser | $923.89 |
| Or, | Chung Po | 2185.4 | Busser | $923.15 |

| Sykes, | Jasmine C | 1719.8 | Server | $922.48 |
|---|---|---|---|---|
| Mosso, | Joseph | 3429.8 | Bartender | $919.87 |
| McMillan, | Elizabeth | 1631.5 | Server | $918.90 |
| Gomez, | Hector | 2174.5 | Busser | $918.55 |
| Plummer, | Joseph | 3258.8 | Bartender | $917.71 |
| Ahmed, | Shajalan U | 2151.3 | Busser | $908.73 |
| Johannsen, | Eric S | 3226.8 | Bartender | $908.70 |
| Sahy, | Frederique | 1691.5 | Server | $907.33 |
| Peck, | Sydney T | 1688.8 | Server | $905.86 |
| Gonsalez, | Noemi | 2142.5 | Busser | $905.03 |
| Norfolk, | Aaron | 1685.5 | Server | $904.11 |
| Kopp, | Chelsea A | 1675.5 | Server | $898.75 |
| Cohetero, | Abraham | 2220.3 | Busser | $893.22 |
| Kearns, | James M | 3169.8 | Bartender | $892.64 |
| Rossi, | Steven J | 1584.3 | Server | $892.29 |
| Jaszek, | Kevin J | 1657.8 | Server | $889.23 |
| Arboleda, | Andrew | 3293.0 | Bartender | $883.19 |
| Hernandez, | Francisco | 2194.3 | Busser | $882.76 |
| San Julian, | Raoul Fernando | 2183.0 | Busser | $878.23 |
| Brisset, | Georges | 1556.8 | Server | $876.80 |
| McCoy, | Deon R | 1632.0 | Server | $875.41 |
| Greene, | Robert H | 3240.8 | Bartender | $869.18 |
| Pearson, | Megan | 1531.8 | Server | $862.72 |
| Dorsey, | Kayla C | 1529.0 | Server | $861.17 |
| Qankow, | Abdirisak | 1592.8 | Server | $854.36 |
| Brooke, | John | 1505.3 | Server | $847.80 |
| Ambrazeviciute, | Rasa | 1572.5 | Server | $843.50 |
| Hossain, | MD Nur | 1983.3 | Busser | $837.79 |
| Cook, | Stacey L | 1561.3 | Server | $837.46 |
| Poole, | Annfaye | 1538.3 | Server | $825.13 |
| Khan | Prince | 1944.8 | Busser | $821.50 |
| De Beaufort, | Alain P | 1458.0 | Server | $821.18 |
| Fernandez, | Alfredo | 2038.0 | Busser | $819.90 |
| Penpa, | NFN | 2035.0 | Busser | $818.69 |
| Pecsok, | Nicholas A | 1526.3 | Server | $818.69 |
| Kellner, | Eden | 1523.0 | Server | $816.95 |
| Howard III, | Frederick C | 1522.5 | Server | $816.68 |
| Singh, | Yaduram | 1907.8 | Busser | $805.87 |
| Kessel, | Leah C | 1429.0 | Server | $804.85 |
| Fairhead, | Jonathan | 1427.3 | Server | $803.88 |
| Papic, | Ivan | 2939.0 | Bartender | $788.25 |
| Khan | Abbas Mohammad A | 1952.8 | Busser | $785.60 |
| Reynolds, | Kwami K | 1393.4 | Server | $784.82 |
| Haidar, | Zaki A | 1391.5 | Server | $783.73 |
| Harwood, | Alexis | 1456.8 | Server | $781.41 |
| Felker, | Kevin A | 2904.8 | Bartender | $779.06 |
| Underwood, | Tyler T | 1368.8 | Server | $770.92 |
| Cashion, | Brian H | 2731.9 | Bartender | $769.33 |

| | | | | |
|---|---|---|---|---|
| Bernadel, | Geanny | 1365.0 | Server | $768.80 |
| De La Cruz, | Pedro | 1910.0 | Busser | $768.40 |
| Taddeo, | Thomas Anthony | 1425.0 | Server | $764.38 |
| Bringas, | Roberto C | 1887.3 | Runner | $759.25 |
| Stackleather, | Bobby | 1415.3 | Server | $759.15 |
| Heras, | Juan P | 1796.3 | Busser | $758.77 |
| Lopez, | Edgar | 1882.5 | Busser | $757.34 |
| Fernandez, | Ricardo F | 1404.5 | Server | $753.38 |
| Hoffman, | Gary | 1403.3 | Server | $752.71 |
| Jimenez, | Luis | 1765.3 | Busser | $745.68 |
| Katz, | Gary | 1388.8 | Server | $744.93 |
| Crowley, | Jonathan M | 2642.5 | Barback | $744.16 |
| Watson, | Jennifer | 1314.0 | Server | $740.08 |
| Miller, | Katherine A | 1297.5 | Server | $730.79 |
| Holbrooks, | John C | 1283.8 | Server | $723.04 |
| Gope, | Amrit Lal | 1788.0 | Busser | $719.32 |
| Rodriquez | Francisco J | 1774.0 | Runner | $713.69 |
| Orans, | Samantha | 1257.3 | Server | $708.12 |
| Grullon, | Jionet | 1670.5 | Busser | $705.65 |
| Schouest, | Cary | 2631.0 | Bartender | $705.64 |
| Blackford, | Larissa K | 1754.0 | Busser | $705.64 |
| Griot, | Melanie K | 1249.3 | Server | $703.62 |
| Silver, | Alisha | 1311.5 | Server | $703.50 |
| Meyers | Timothy | 1234.5 | Server | $695.30 |
| Kahn | Mohammad Abu Bakker | 1640.3 | Busser | $692.87 |
| Witkowski, | Marta | 1286.3 | Server | $689.95 |
| Harres, | Melissa | 1223.8 | Server | $689.25 |
| Bouallaq, | Kamal | 1612.0 | Busser | $680.94 |
| Sanchez Flores, | Jorge | 1689.5 | Busser | $679.69 |
| Garcia | Felix | 1601.0 | Busser | $676.29 |
| Stanko, | John W | 1200.5 | Server | $676.15 |
| Laupus, | Adam | 1198.3 | Server | $674.89 |
| Kopf, | Rachel K | 1191.5 | Server | $671.08 |
| Vergara, | Nicholas | 1248.0 | Server | $669.43 |
| Doyle, | Megan E | 1184.6 | Server | $667.19 |
| Khan | Mohammad Abu Bakker | 1655.0 | Busser | $665.81 |
| Or, | Chung P | 1651.5 | Busser | $664.41 |
| Enriquez, | John E | 1645.5 | Busser | $661.99 |
| Jones, | William D | 1174.3 | Server | $661.37 |
| Lee, | Adolfo | 1640.0 | Runner | $659.78 |
| Williams, | Francine | 1168.0 | Server | $657.82 |
| Morisson de la Bassetiere, | Francois | 2451.0 | Bartender | $657.37 |
| Rios Morales, | Salvador | 1225.5 | Server | $657.37 |
| Rodriguez | Francisco J | 1631.5 | Runner | $656.36 |
| Salcedo, | Carlos A | 1545.0 | Runner | $652.64 |
| Schertzer, | Richard B | 2427.0 | Bartender | $650.93 |

| Galarza, | Juan | 2306.3 | Barback | $649.47 |
|---|---|---|---|---|
| Jimenez, | Marcela | 1613.0 | Busser | $648.92 |
| Bello, | Nafiu | 1603.3 | Busser | $644.99 |
| Estrella, | Melvin A | 1595.5 | Busser | $641.88 |
| Tzum Sum, | Carlos | 1519.3 | Runner | $641.76 |
| Hernandez, | Javier | 1593.8 | Busser | $641.17 |
| Decourcey, | Melanie | 1194.5 | Server | $640.74 |
| Pesce, | Michael A | 1130.8 | Server | $636.87 |
| Powell, | Chana N | 1130.8 | Server | $636.87 |
| Ahmed, | Shuhel Mohammed | 1507.6 | Runner | $636.85 |
| Entigar, | Katie | 1179.5 | Server | $632.69 |
| Almazo Vidal, | Alfonso | 1570.0 | Runner | $631.62 |
| Rodwell | Sarah | 1175.0 | Server | $630.28 |
| Webster, | David G | 1117.8 | Server | $629.57 |
| Clark, | William R | 1117.5 | Server | $629.41 |
| Kuklis, | Michael | 1171.8 | Server | $628.53 |
| Boyer, | William W | 1170.8 | Server | $628.00 |
| Mangini, | Jennifer F | 1114.5 | Server | $627.72 |
| DeMarco, | Deven J | 1169.8 | Server | $627.46 |
| Dahmani, | Akli | 1546.3 | Runner | $622.06 |
| Feliz, | Marlon M | 1472.5 | Busser | $622.01 |
| Fernandez, | Pierre F | 1096.0 | Server | $617.30 |
| Yeoman, | Benedict | 1149.8 | Server | $616.73 |
| Giani, | Joseph | 1148.0 | Server | $615.79 |
| Perkins, | Bethany | 1087.4 | Server | $612.42 |
| Reid, | Lauren A | 1139.5 | Server | $611.23 |
| McCarrick, | Michael W | 1137.8 | Server | $610.30 |
| Wendt | Erin | 1135.5 | Server | $609.09 |
| Coyle, | Rachael E | 1069.8 | Server | $602.51 |
| Williams, | David | 1115.0 | Server | $598.09 |
| Heimlich, | Rebecca K | 1104.3 | Server | $592.33 |
| Keeney, | Charlotte S | 1102.5 | Server | $591.39 |
| Martinez, | Gotardo | 2089.3 | Barback | $588.36 |
| Connor, | Alia R | 1088.3 | Server | $583.74 |
| Hossain | Mohammed M | 1378.3 | Busser | $582.20 |
| Austin, | Kristine N | 1074.5 | Server | $576.37 |
| Fu, | Tan Jung | 1363.5 | Busser | $575.97 |
| McGee | Sharlene C | 1073.3 | Server | $575.70 |
| Isbell, | Brett M | 1020.0 | Server | $574.49 |
| Leon, | Oscar Javier | 1338.3 | Busser | $565.30 |
| Mack, | Ryan T | 1047.5 | Server | $561.89 |
| Melgarejo, | Humberto | 1394.8 | Busser | $561.11 |
| Olvera, | Marialena | 993.0 | Server | $559.28 |
| Katherein | Joseph | 1324.0 | Busser | $559.28 |
| Norton, | Caitlin | 989.0 | Server | $557.03 |
| Black, | Gary S | 1036.5 | Server | $555.98 |
| Butron, | Gustavo | 1306.8 | Runner | $552.00 |
| Uddin, | Alim | 1305.3 | Busser | $551.36 |

| | | | | | |
|---|---|---|---|---|---|
| Walz, | Jersey | 969.0 | Server | | $545.77 |
| Mocerino, | Maria A | 1015.5 | Server | | $544.72 |
| Vergara, | Fabio | 1353.0 | Busser | | $544.32 |
| Ringleb, | Alexander | 1013.3 | Server | | $543.51 |
| Hsieh, | Julia | 1009.3 | Server | | $541.37 |
| Ahmed | Sujel Mohammed | 1345.0 | Busser | | $541.10 |
| Piedra, | Jose | 1342.5 | Busser | | $540.09 |
| Flores, | Efren | 1276.0 | Busser | | $539.01 |
| Viana Sousa, | Tiago | 1336.3 | Busser | | $537.58 |
| Stamps, | Somer S | 953.5 | Server | | $537.04 |
| Hermes, (Windsor) | Rebecca | 945.0 | Server | | $532.25 |
| McDonald, (Smith) | Colleen B | 944.5 | Server | | $531.97 |
| Wilkins, | Stephanie L | 991.5 | Server | | $531.85 |
| Echeverri, | Lina | 1244.8 | Busser | | $525.81 |
| Weber, | Geoffrey E | 1954.3 | Bartender | | $524.16 |
| Biscieglia, | Laura M | 922.3 | Server | | $519.44 |
| Jones, | Kenneth L | 960.8 | Server | | $515.35 |
| Stauffer, | Derrick E | 1274.3 | Busser | | $512.64 |
| Velazquez, | Marcos | 1270.8 | Runner | | $511.23 |
| Martin, | Alan S | 906.3 | Server | | $510.47 |
| Laurent - Rodriguez, | Zoe N | 906.3 | Server | | $510.42 |
| Perez | Elias S | 1208.3 | Busser | | $510.39 |
| Whitfield, | Ashley H | 950.5 | Server | | $509.85 |
| Gua | Victor S | 1256.3 | Runner | | $505.39 |
| Gallo, | Gonzalo Lopez | 1249.8 | Runner | | $502.78 |
| Visnapuu, | James M | 892.3 | Server | | $502.54 |
| Zakaria | Ya Ya | 1782.0 | Barback | | $501.83 |
| Im, | Gina | 935.3 | Server | | $501.67 |
| Witka, | Beau | 1779.3 | Barback | | $501.06 |
| Sanogo, | Famoussa | 1235.0 | Busser | | $496.85 |
| Aber, | Dana J | 926.3 | Server | | $496.85 |
| Marin, | Sergio | 1168.5 | Busser | | $493.60 |
| Deferrari, | Daniel A | 1751.8 | Barback | | $493.32 |
| Solano, | Alfred | 1225.8 | Busser | | $493.12 |
| Weichert | James | 918.5 | Server | | $492.69 |
| Padilla, | Jessica L | 873.0 | Server | | $491.70 |
| Bradley, | Charles T | 871.3 | Server | | $490.71 |
| Diaby, | David | 1150.5 | Busser | | $485.99 |
| Rice, | Jared B | 902.3 | Server | | $483.97 |
| Kvern, | Mary K | 851.0 | Server | | $479.31 |
| Dobbyn, | Mark R | 842.8 | Server | | $474.66 |
| Roth, | Andrew M | 884.8 | Server | | $474.59 |
| Mason, | Cory John | 884.5 | Server | | $474.45 |
| Levey, | William | 883.5 | Server | | $473.91 |
| Huerta, | Zoilo L | 1174.8 | Busser | | $472.61 |
| Dominguez, | Angel M | 1170.8 | Busser | | $471.00 |
| Ramirez, | Jorge H | 1753.3 | Bartender | | $470.23 |
| Henshaw II, | Johnson F | 866.7 | Server | | $464.90 |

| Kozel, | Karl D | 1714.0 | Bartender | $459.70 |
|---|---|---|---|---|
| Fiala, | David A | 854.3 | Server | $458.22 |
| Gautreau, | Daniel | 1083.8 | Busser | $457.81 |
| Woolley, | Nora E | 852.5 | Server | $457.29 |
| Hossain, | MD Imdad | 1080.3 | Busser | $456.32 |
| Bock, | Peter D | 1698.0 | Bartender | $455.41 |
| Ingalls, | Joshua W | 840.5 | Server | $450.85 |
| West, | Charles | 836.8 | Server | $448.84 |
| Guitart, | Nicholas W | 793.8 | Server | $447.06 |
| Harris, | Ian M | 828.3 | Server | $444.28 |
| Herrera, | Alex D | 1103.5 | Runner | $443.94 |
| Khaleque, | Abdul | 1102.5 | Busser | $443.54 |
| Steed, | Roberto L | 1102.5 | Runner | $443.54 |
| Loret De Mola, | Roque A | 785.3 | Server | $442.27 |
| LeStourgeon, | Andrew S | 824.3 | Server | $442.13 |
| Berenstein, | Jarrett | 814.3 | Server | $436.77 |
| Newcomb, | Case E | 810.3 | Server | $434.62 |
| Burgoa, | Hector M. | 1079.5 | Busser | $434.29 |
| Hossain, | Mohammed Z | 1075.5 | Busser | $432.68 |
| Wood, | Jesse Dunford | 793.0 | Server | $425.37 |
| Soehardjojo, | Joey | 1052.8 | Busser | $423.53 |
| Cebic, | Snezan | 781.8 | Server | $419.34 |
| Flanagan | Tara A | 775.0 | Server | $415.71 |
| Amato, | Corinne L | 731.8 | Server | $412.14 |
| Price, | Keshivah Tristan | 768.0 | Server | $411.96 |
| Torres, | Marco | 1018.5 | Busser | $409.75 |
| Linares, | Raul | 961.8 | Busser | $406.26 |
| Peres, | Andreas | 752.8 | Server | $403.78 |
| Boureaux, | Frank | 713.0 | Server | $401.58 |
| Alvarez, | Alexander M | 997.8 | Busser | $401.40 |
| Felix, | Aneury R | 948.5 | Runner | $400.65 |
| Kelleher, | John | 746.3 | Server | $400.29 |
| Oster, | Kenyon A | 745.5 | Server | $399.89 |
| Kelly, | Felicity J | 740.0 | Server | $396.94 |
| Hara, | Julie M | 733.5 | Server | $393.45 |
| Aquino, | Javier Sanchez | 977.5 | Busser | $393.25 |
| Ali, | Mohammed Yeakub | 970.5 | Busser | $390.44 |
| Burghart, | Gretchen J | 722.8 | Server | $387.69 |
| Corona, | Eduardo | 962.0 | Busser | $387.02 |
| Soukouna, | Mahamadou | 958.3 | Busser | $385.51 |
| Sangary, | Karamo | 910.8 | Busser | $384.72 |
| Session | Chris G | 711.8 | Server | $381.79 |
| Taormina, | Andrea | 677.8 | Server | $381.73 |
| King, | Jessica | 710.8 | Server | $381.25 |
| Timmons, | Michael | 1421.0 | Bartender | $381.12 |
| Hernandez, | Armando | 942.5 | Runner | $379.17 |
| Moldof, | Zachary G | 702.0 | Server | $376.56 |
| Carlson, | Kara | 698.8 | Server | $374.81 |

| | | | | |
|---|---|---|---|---|
| Kyllo, | Kathleen M | 697.8 | Server | $374.28 |
| Ahmed, | Shami | 929.3 | Runner | $373.84 |
| Nguyen, | Ky A | 695.3 | Server | $372.94 |
| Closs, | Daniel | 692.0 | Server | $371.19 |
| Jankelowitz, | Dean | 691.0 | Server | $370.66 |
| Baccus, | Jonathan K | 690.8 | Server | $370.52 |
| Devillard, | Jerome | 688.3 | Server | $369.18 |
| Moreno, | Antonio | 915.0 | Busser | $368.11 |
| Linamen, | Allison J | 685.5 | Server | $367.71 |
| Klim, | Jaroslaw | 1286.0 | Bartender | $362.15 |
| Evans, | Veronica | 669.0 | Server | $358.86 |
| Michalkova, | Jana | 664.3 | Server | $356.31 |
| Wickstrom, | Joshua D | 878.3 | Busser | $353.32 |
| Litto, | Andria N | 624.5 | Server | $351.73 |
| Decicco, | Brian F | 623.5 | Server | $351.17 |
| Felix, | Jason | 1245.5 | Barback | $350.75 |
| | Shuhel Mohammed | 868.8 | Runner | $349.50 |
| Holton, | William N | 615.3 | Server | $346.52 |
| Aspajo, | Daniel | 644.3 | Server | $345.58 |
| Chowdhury, | Shohel | 815.5 | Busser | $344.48 |
| Wilcox, | Taylor L | 640.8 | Server | $343.70 |
| Brown, | Quinn O | 853.0 | Busser | $343.17 |
| Coleman, | Lauren A | 638.0 | Server | $342.23 |
| Sibbitt, | Thomas W | 637.0 | Server | $341.69 |
| Jenkins, | Timothy J | 1213.0 | Bartender | $341.60 |
| Caba, | Omar A | 844.3 | Busser | $339.65 |
| Gonzales, | Gilberto | 840.8 | Busser | $338.24 |
| Rosenbach, | Alexis | 628.3 | Server | $337.00 |
| Gurton-Wachter, | Anna | 625.0 | Server | $335.25 |
| Franco, | Rodrigo A | 624.0 | Server | $334.72 |
| Christianson, | Emily M | 619.8 | Server | $332.44 |
| Soladay, | James W | 615.3 | Server | $330.02 |
| Carlos, | Amanda Y | 614.0 | Server | $329.35 |
| Kabir, | Moynul | 813.0 | Busser | $327.07 |
| Wu, | Wen X | 772.5 | Busser | $326.32 |
| Simoncelli, | Lisa A | 602.8 | Server | $323.32 |
| Kiker, | Kristin | 602.0 | Server | $322.92 |
| | Rachel A | 601.8 | Server | $322.78 |
| Capulin, | Osvaldo | 763.8 | Busser | $322.62 |
| Mora, | Raul | 801.3 | Busser | $322.35 |
| Finnegan, | Timothy L | 1197.0 | Barback | $321.04 |
| Luna, | Carmelo | 798.0 | Runner | $321.04 |
| Scott, | Steven T | 1191.0 | Bartender | $319.43 |
| Cimino, | Micaela M | 566.5 | Server | $319.07 |
| Ross, | Rachel K | 565.8 | Server | $318.65 |
| Hossain, | MD Iqbal | 753.4 | Busser | $318.23 |
| O' Sullivan, | John E | 562.5 | Server | $316.81 |
| | Melvin A | 786.3 | Busser | $316.31 |

| Montana, | Mark A | 589.3 | Server | $316.08 |
|---|---|---|---|---|
| Thurston, | Emily J | 588.3 | Server | $315.54 |
| Deutsch, | Troy M | 558.3 | Server | $314.42 |
|  | Kenneth L | 580.8 | Server | $311.52 |
| Hossain | Imran | 732.0 | Busser | $309.21 |
| Lee | Adolfo | 765.0 | Runner | $307.76 |
| Acosta, | Domingo | 762.5 | Busser | $306.76 |
| Miah, | Thuheen | 759.5 | Busser | $305.55 |
| Wickstrom, | Jacob T | 754.0 | Busser | $303.34 |
| Glass, | Dan | 563.3 | Server | $302.13 |
| Fecik, | Andrea M | 524.8 | Server | $295.55 |
| Thompson, | Evan H | 514.5 | Server | $289.78 |
| Malawitz, | Tamara | 538.3 | Server | $288.72 |
| Garcia, | David Lobo | 711.3 | Busser | $286.14 |
| Deb, | Probudh C | 710.0 | Busser | $285.64 |
| Kennedy, | Anna | 501.3 | Server | $282.32 |
| Joseph, | Denise | 526.3 | Server | $282.28 |
| You, | Yuan C | 700.5 | Runner | $281.81 |
| Manson, | Darren A | 524.5 | Server | $281.34 |
| Grossman, | Robert | 521.0 | Server | $279.47 |
| Quiah, | Roan Mathio | 692.5 | Busser | $278.60 |
| Butler, | Marlon M | 494.3 | Server | $278.37 |
| Ehrlich, | Samuel Alexander | 689.3 | Busser | $277.29 |
| Kussman, | Mesha R | 513.3 | Server | $275.31 |
| Wong, | Wang K | 672.0 | Busser | $270.35 |
| Katz-Milder, | Abe M | 504.0 | Server | $270.35 |
| Tepale, | Andres | 665.3 | Busser | $267.63 |
| Glasser, | Margaret S | 498.3 | Server | $267.26 |
| Safranek, | Amy E | 492.8 | Server | $264.31 |
| Mangion, | Eleanor | 489.0 | Server | $262.30 |
| Ahmed | Syed Aziz | 620.3 | Busser | $262.01 |
| Cortazar, | Rene | 619.8 | Busser | $261.79 |
| Askeroth, | Philipp | 487.5 | Server | $261.50 |
| Nicolier, | Timnah G | 487.3 | Server | $261.36 |
| Anderson, | Philip J | 484.3 | Server | $259.75 |
| Wilk, | Julia M | 460.8 | Server | $259.51 |
| Sachedina, | Zia F | 483.0 | Server | $259.08 |
| Aguilo, | Michael E | 916.8 | Barback | $258.17 |
| Walpole, | John | 949.0 | Barback | $254.52 |
| Nath, | Gopal C. | 631.5 | Busser | $254.06 |
| Berland, | James S | 450.5 | Server | $253.73 |
| Quigley, | Micheal | 901.0 | Bartender | $253.73 |
| Carlson, | Demian | 470.3 | Server | $252.24 |
| Rosen, | Kimberly R | 469.0 | Server | $251.57 |
| Schug, | Elizabeth | 467.0 | Server | $250.50 |
| Davison, | Tammy Ann | 441.8 | Server | $248.81 |
| Kilgore, | Alex | 440.5 | Server | $248.10 |
| Banks, | Karlsson R | 461.0 | Server | $247.28 |

| Day, | Sophia E | 458.5 | Server | $245.94 |
|---|---|---|---|---|
| Nicolau, | Matthew P | 873.3 | Bartender | $245.92 |
| Holman, | Sophia M | 454.5 | Server | $243.80 |
| Decker, | Pip | 603.5 | Busser | $242.79 |
| Hwang, | Grace | 451.8 | Server | $242.32 |
| Parent, | Marie-Josee | 451.5 | Server | $242.19 |
| Almazo, | Alfonso | 598.3 | Runner | $240.68 |
| Halliday, | Michael J | 426.5 | Server | $240.22 |
| Moudar, | Hicham | 595.5 | Runner | $239.57 |
| Mikulich, | Rochelle R | 444.8 | Server | $238.57 |
| Masterson, | Patrick | 589.8 | Busser | $237.26 |
| Mendoza, | Michael A | 842.0 | Bartender | $237.12 |
| Mercedes, | Diogenes A | 587.8 | Busser | $236.45 |
| Regazzi, | Paolo | 438.8 | Server | $235.35 |
| Li, | Yu P | 583.0 | Busser | $234.54 |
| Enriquez, | Jaime | 581.5 | Busser | $233.94 |
| Wilson, | Benjamin | 434.8 | Server | $233.20 |
| Heffron, | James A | 434.3 | Server | $232.93 |
| Emery, | Meaghan | 434.0 | Server | $232.80 |
| Dillon, | Katharine | 433.8 | Server | $232.67 |
| Carrizo, | Gabriel E | 549.3 | Busser | $232.01 |
| Davis, | Thomas | 432.5 | Server | $232.00 |
| Marshall, | Phillip D | 431.3 | Server | $231.33 |
| Khan, | Mohammad T. H. | 574.3 | Busser | $231.02 |
| Wingfield, | Roger D | 430.0 | Server | $230.65 |
| Jackson, | Lynsey | 429.3 | Server | $230.25 |
| Sanders, | Matthew W | 428.8 | Server | $229.98 |
| Lim, | Vedette A | 850.8 | Bartender | $228.17 |
| Diaz, | Miguel A | 537.0 | Runner | $226.84 |
| Steinberg, | Jesse I | 528.5 | Busser | $223.25 |
| Adolph, | Katherine | 415.8 | Server | $223.01 |
| Vidals, | Felipe | 554.0 | Busser | $222.88 |
| Debaere, | Francois | 414.3 | Server | $222.21 |
| | Jacklyn | 414.3 | Server | $222.21 |
| Quiroz-Quiroz, | Hector | 552.3 | Busser | $222.17 |
| Thomas Iv, | Buell A. | 551.5 | Runner | $221.87 |
| Friedman, | Netta A | 410.3 | Server | $220.06 |
| Ahmed, | Ali | 546.5 | Busser | $219.86 |
| Kaplan, | Shana L | 383.6 | Server | $216.03 |
| Jackson, | Seirgio V | 402.0 | Server | $215.64 |
| Aste, | Spencer | 400.3 | Server | $214.70 |
| Christman, | Christina | 400.0 | Server | $214.56 |
| Baker, | James A. JR | 380.0 | Server | $214.03 |
| Garnett, | Lisette | 379.8 | Server | $213.89 |
| Gravagna, | Jeffery M | 396.8 | Server | $212.82 |
| Paiewonsky, | Mahine | 396.8 | Server | $212.82 |
| Puello, | Olga | 526.8 | Busser | $211.91 |
| Grauer, | Jennifer L | 394.3 | Server | $211.48 |

| Svetlich, | Kevin J | 391.3 | Server | $209.87 |
|-----------|---------|-------|--------|---------|
| Latacela, | Jose Luis | 491.8 | Busser | $207.72 |
| Evers - Swindell, | Nico | 724.5 | Bartender | $204.03 |
| Uddin, | Dulal | 505.0 | Busser | $203.16 |
| Lin, | Kui | 502.8 | Busser | $202.26 |
| Betko, | Aleksander K | 376.0 | Server | $201.69 |
| Ultimo, | Adam A | 357.0 | Server | $201.07 |
| Villanti, | Benjamin M | 498.8 | Runner | $200.65 |
| Galan, | Ernesto | 496.0 | Busser | $199.54 |
| Zhu, | YuYuan | 496.0 | Busser | $199.54 |
| Aquino, | Javier | 494.0 | Busser | $198.74 |
| Li | Yu P | 470.0 | Busser | $198.54 |
| Ahmed, | Masum | 492.0 | Busser | $197.93 |
| Lewis, | Wesley | 367.8 | Server | $197.26 |
| Carew, | Colin A | 366.5 | Server | $196.59 |
| Rodriguez, | Fernando | 487.3 | Runner | $196.02 |
| Fandino, | Carlos | 485.0 | Busser | $195.12 |
| Cardillo, | Gabrielle L | 358.0 | Server | $192.03 |
| Klam, | Joshua A | 355.3 | Server | $190.56 |
| Huq, | Muhammad F | 450.0 | Busser | $190.09 |
| Buckwalter, | Samuel E | 352.3 | Server | $188.95 |
| Russel, | Benjamin A | 444.8 | Busser | $187.87 |
| Coutouzis, | Yanis | 350.0 | Server | $187.74 |
| Rajkovic, | Dragan | 349.5 | Server | $187.47 |
| Moja-saunders, | Alessandra | 343.5 | Server | $184.26 |
| Markovic, | Adam | 342.5 | Server | $183.72 |
| Thorne, | Ronald B | 341.5 | Server | $183.18 |
| Pecora, | Jesse C | 454.3 | Runner | $182.75 |
| Stearns, | Lawrence R | 324.3 | Server | $182.63 |
| Presseau, | Suzanne Taeko | 340.3 | Server | $182.51 |
| Wright, | Leonard J | 340.0 | Server | $182.38 |
| Felber, | Jonathan B | 340.0 | Server | $182.38 |
| McMillan, | Joshua W | 338.5 | Server | $181.57 |
| Asraful, | Alam | 428.3 | Busser | $180.90 |
| Vick, | Julie Lauren | 334.8 | Server | $179.56 |
| Loja, | Flavio P | 443.0 | Busser | $178.22 |
| Federowicz, | Katherine M | 332.3 | Server | $178.22 |
| Glazer, | Jessica | 311.3 | Server | $175.30 |
| Dostoevski, | Alexei N | 326.3 | Server | $175.00 |
| Nova, | Ivan | 428.5 | Busser | $172.39 |
| Pedersen, | Taylor C | 319.0 | Server | $171.11 |
| Garcia | David Lobo | 423.3 | Busser | $170.28 |
| Valente Ziv, | Gabriele | 317.3 | Server | $170.17 |
| Moncrief, | Brianne H | 301.5 | Server | $169.81 |
| Gibersztajn, | Arnaud | 316.5 | Server | $169.77 |
| Graham | Patrick | 315.3 | Server | $169.10 |
| Junior, | Gean | 420.3 | Busser | $169.07 |
| Day, | Adam C | 312.5 | Server | $167.63 |

| | | | | |
|---|---|---|---|---|
| Gonzalez, | Fernando | 296.8 | Server | $167.14 |
| Aftel, | Chloe | 294.8 | Server | $166.01 |
| Kims, | Stephen K | 411.5 | Busser | $165.55 |
| Rahman, | MD. Habibur | 411.0 | Busser | $165.35 |
| Barna, | R. Toby | 308.3 | Server | $165.35 |
| White, | Rachel E | 307.3 | Server | $164.81 |
| Humphrey, | Erin E | 307.3 | Server | $164.81 |
| Abdelisser, | Nacer | 386.0 | Runner | $163.05 |
| Bloom, | Molly | 303.5 | Server | $162.80 |
| Ortiz Perez, | Jiovanny | 404.5 | Busser | $162.73 |
| Uddin, | Nizam | 384.5 | Busser | $162.42 |
| Martin, | Gerard F | 605.3 | Bartender | $162.33 |
| Gregoire, | David | 285.0 | Server | $160.52 |
| Itter, | Foster L | 299.0 | Server | $160.39 |
| Fogarty, | Jacklyn | 298.8 | Server | $160.25 |
| Carbin, | Jowan C | 295.3 | Server | $158.37 |
| Hernandez, | Alexivan J | 392.0 | Runner | $157.70 |
| Williams, | Terezia | 293.5 | Server | $157.44 |
| Mendoza, | Efrain | 390.8 | Busser | $157.20 |
| Surowiec, | Lukasz | 586.0 | Barback | $157.17 |
| Sigler, | Lance R | 288.8 | Server | $154.89 |
| Linz, | Fatimih A | 273.0 | Server | $153.76 |
| Maltby, | Gregory J | 573.0 | Bartender | $153.68 |
| Henry, | Nicholas R | 286.3 | Server | $153.55 |
| Waryas, | Jennifer | 272.0 | Server | $153.20 |
| Sahy, | Michel | 284.8 | Server | $152.74 |
| Kiyenia, | Volha | 284.5 | Server | $152.61 |
| Corcoran, | Christian J | 283.3 | Server | $151.94 |
| Ansaree, | Muzahid R | 377.0 | Busser | $151.67 |
| Perez, | Eugenio | 376.3 | Busser | $151.37 |
| Henson, | Jessica | 279.5 | Server | $149.93 |
| Choudhury, | Abdul | 370.5 | Busser | $149.05 |
| Martinez | Christhardt | 347.5 | Busser | $146.79 |
| Socha, | Wilfried | 273.5 | Server | $146.71 |
| Tattenbaum-Fine, | Emma | 260.3 | Server | $146.58 |
| Jennings, | Rebekah L | 273.0 | Server | $146.44 |
| Rosario, | Jose Miguel | 535.8 | Bartender | $143.69 |
| Caston, | Marisa D | 255.0 | Server | $143.62 |
| Miles, | Anna | 266.8 | Server | $143.09 |
| Alam, | MD K | 355.3 | Busser | $142.92 |
| Kelly, | Michael F | 265.5 | Server | $142.42 |
| Esajian, | Paul | 502.6 | Bartender | $141.54 |
| Jenkins, | Cameron | 260.8 | Server | $139.87 |
| Kray, | Todd A | 518.0 | Bartender | $138.93 |
| Shin, | Agnes | 246.0 | Server | $138.55 |
| Ortiz, | Abigail | 339.3 | Busser | $136.48 |
| Thompson, | Elizabeth H | 253.8 | Server | $136.11 |
| Kaminkow, | Josh L | 251.0 | Server | $134.64 |

| | | | | |
|---|---|---|---|---|
| Lamy, | Charles P | 250.8 | Server | $134.50 |
| Janssen, | Dana G | 238.5 | Server | $134.33 |
| Trinkowsky, | Florin | 249.8 | Server | $133.97 |
| Cowell, | Charles E | 332.0 | Busser | $133.57 |
| Cuervo, | Erika | 331.5 | Busser | $133.36 |
| Zampella, | Nicolandria R | 234.3 | Server | $131.94 |
| Rodriquez, | Fernando | 327.3 | Runner | $131.65 |
| Cesar, | Salvador Leal | 245.3 | Server | $131.55 |
| Munoz, | Ruben | 489.0 | Bartender | $131.15 |
| Gilberts, | Phil | 241.3 | Server | $129.41 |
| Bozzi, | Aaron M | 482.3 | Barback | $129.34 |
| Lacy, | Michael D | 240.5 | Server | $129.01 |
| Mitchell, | Janell R | 240.5 | Server | $129.01 |
| Sollitto, | John | 228.8 | Server | $128.84 |
| Wolter, | Till | 240.0 | Server | $128.74 |
| Sanchez, | Jonathan | 318.8 | Busser | $128.23 |
| Tursini, | Valentina | 225.3 | Server | $126.87 |
| Mammoliti, | Mikael | 234.8 | Server | $125.92 |
| Steers-Smith, | Elizabeth | 232.5 | Server | $124.71 |
| Delgado, | George E. | 462.0 | Bartender | $123.91 |
| Boucher, | Michael | 289.5 | Runner | $122.27 |
| Llanos, | Lisa M | 227.8 | Server | $122.17 |
| Chamberlain, | Melissa | 227.0 | Server | $121.76 |
| Klein, | Sarit | 227.0 | Server | $121.76 |
| Clark, | Heather S | 226.5 | Server | $121.50 |
| Sanchez, | Vivian | 225.3 | Server | $120.83 |
| Krause, | Kristie L | 224.8 | Server | $120.56 |
| Purnhagen, | Daniel F | 449.0 | Barback | $120.42 |
| O'Reilly, | Cara | 223.0 | Server | $119.62 |
| Mlynarczyk, | Pawel | 295.5 | Busser | $118.88 |
| Rodriquez | Rafael | 221.3 | Server | $118.68 |
| Soriano, | Miguel | 277.0 | Busser | $117.01 |
| Frears, | William E | 432.3 | Bartender | $115.93 |
| Rogers, | Michael | 432.0 | Barback | $115.86 |
| Frankovic, | Jeffrey N | 273.5 | Busser | $115.53 |
| Karchmer, | Lauren | 203.3 | Server | $114.48 |
| Lene, | Stephanie | 202.8 | Server | $114.19 |
| Cumberland, | John | 212.3 | Server | $113.85 |
| Sanchez, | Pedro | 281.5 | Busser | $113.25 |
| Stewart, | Harry D | 207.5 | Server | $111.30 |
| Poggensee, | Amanda | 206.0 | Server | $110.50 |
| Masiello, | Frank A | 205.5 | Server | $110.23 |
| Gonzalez, | Edson | 194.8 | Server | $109.69 |
| Vaughn, | Jeremy | 270.0 | Busser | $108.62 |
| Peters, | Mitchell | 269.3 | Busser | $108.32 |
| Connoliy, | Eduardo | 266.5 | Busser | $107.21 |
| Onana Ela, | Gilles T | 266.0 | Busser | $107.01 |
| Millet, | Faryl | 199.0 | Server | $106.74 |

| | | | | |
|---|---|---|---|---|
| Hardy, | Michael D | 198.5 | Server | $106.48 |
| Stumbrs, | Zane J | 198.3 | Server | $106.34 |
| Laracuente, | Andres J | 196.8 | Server | $105.54 |
| Jones, | Jonathan E | 194.8 | Server | $104.47 |
| Houben, | Alex G | 194.0 | Server | $104.06 |
| Sheridan, | Stephanie M | 191.8 | Server | $102.86 |
| Khan, | Mohamad R. | 255.0 | Runner | $102.59 |
| Fathalla, | Alexander L | 191.0 | Server | $102.45 |
| Noriega, | Edgar | 254.5 | Busser | $102.39 |
| Kunzman, | Mark | 190.5 | Server | $102.19 |
| Winter-Digirolamo, | Brooke | 189.5 | Server | $101.65 |
| Marte, | Jose L | 378.5 | Barback | $101.51 |
| Scotti Jr., | Laurence | 187.3 | Server | $100.44 |
| Riddle, | Robert L | 373.5 | Bartender | $100.17 |
| Roman-Halcomb, | Jennifer | 185.3 | Server | $99.37 |
| Jacobson, | Samuel M | 369.3 | Bartender | $99.03 |
| Clasby, | Kate D | 175.5 | Server | $98.85 |
| Choudhury, | Minhaz Goni | 243.8 | Busser | $98.06 |
| Ramaglia, | Andrew J | 181.3 | Server | $97.22 |
| Fadiga, | Abdoulaye | 240.8 | Busser | $96.85 |
| Guerrero, | Joel | 240.8 | Runner | $96.85 |
| Kerr, | Jason E | 180.3 | Server | $96.69 |
| Lilly, | Jaimie | 179.8 | Server | $96.42 |
| Chien, | Wei Lun | 238.3 | Busser | $95.85 |
| Liddil, | Samantha J | 178.0 | Server | $95.48 |
| Perry, | Chad | 178.0 | Server | $95.48 |
| Varon, | Juan Carlos | 235.0 | Busser | $94.54 |
| Liu, | De Jun | 231.3 | Busser | $93.03 |
| Adams, | Anthony | 170.8 | Server | $91.59 |
| Albornoz Gil, | Elizabeth | 225.0 | Busser | $90.52 |
| Once, | Diego P | 224.8 | Busser | $90.42 |
| McDonel, | Leslie A | 168.3 | Server | $90.25 |
| Reyes | Jesus | 212.8 | Busser | $89.87 |
| Atauz, | Ali H | 158.8 | Server | $89.41 |
| Haque, | Ariful | 221.8 | Busser | $89.21 |
| McCollough, | Fairlie Shaw | 164.5 | Server | $88.24 |
| Mis, | Laurent | 164.5 | Server | $88.24 |
| Hibbs, | Adrian | 159.3 | Server | $85.42 |
| Boutin, | Warner P | 151.3 | Server | $85.19 |
| Benboudjemaa, | Mohamed | 211.3 | Busser | $84.99 |
| Hinners, | Carson W | 157.3 | Server | $84.35 |
| Valle, | Sam | 157.0 | Server | $84.22 |
| Davis, | Gerard R | 156.3 | Server | $83.81 |
| Persaud, | Visham V | 156.0 | Server | $83.68 |
| Pinto, | Bruno C | 311.0 | Barback | $83.41 |
| Guidry, | Nicholas P | 154.8 | Server | $83.01 |
| Larkai, | Larlai Nii | 205.3 | Busser | $82.57 |
| Doumbia, | Amadou | 146.3 | Server | $82.37 |

| Velard, | Julian Adam | 153.5 | Server | $82.34 |
|---|---|---|---|---|
| Johnson, | Marc E | 153.3 | Server | $82.20 |
| Cannella, | Cara | 153.0 | Server | $82.07 |
| Slusarczyk, | Dariusz | 152.5 | Server | $81.80 |
| Flores, | Juan | 201.5 | Busser | $81.06 |
| Cobble, | Andrea | 151.0 | Server | $81.00 |
| Lombardi, | Dina | 150.5 | Server | $80.73 |
| Binney, | Ariana K | 149.8 | Server | $80.33 |
| Douglas-Philip, | Yuzima | 199.5 | Busser | $80.26 |
| Straayer, | Sandra | 149.0 | Server | $79.92 |
| Altman, | Jason B | 141.4 | Server | $79.61 |
| Downie, | Kathryn | 145.8 | Server | $78.18 |
| Cerar, | Zoran Z | 143.0 | Server | $76.71 |
| McMurray, | Britt R | 142.5 | Server | $76.44 |
| Taylor, | Dannon M | 142.0 | Server | $76.17 |
| Baez Muniz, | Alexander | 141.3 | Server | $75.77 |
| Lima, | Marco | 188.0 | Busser | $75.63 |
| Murphey, | Jamie H | 138.8 | Server | $74.43 |
| Hilsenrad, | Gabriel H | 184.8 | Busser | $74.33 |
| Sanchez, | Armando | 184.5 | Busser | $74.23 |
| Zhangallimbay, | Marco | 183.0 | Busser | $73.62 |
| Willette, | Matthew | 135.5 | Server | $72.68 |
| Boccio, | Nicholas A | 128.3 | Server | $72.23 |
| Hellden, | Lina | 133.8 | Server | $71.74 |
| Perez, | Carmen | 178.3 | Busser | $71.71 |
| Pierce, | Leon R | 266.3 | Bartender | $71.41 |
| Rupasinghe, | Surang | 176.0 | Busser | $70.81 |
| Kiley, | Ariel A | 132.0 | Server | $70.81 |
| Mamun, | Shahiduzzaman | 174.8 | Busser | $70.30 |
| Albucher, | Curtis A | 247.5 | Barback | $69.70 |
| Moreira, | Celso | 129.8 | Server | $69.60 |
| Rosenman, | Elan P | 129.3 | Server | $69.33 |
| Taliercio, | Suzanne C | 129.3 | Server | $69.33 |
| Edgar, | Patrick M | 129.0 | Server | $69.20 |
| Resnick, | Brandon M | 129.0 | Server | $69.20 |
| Zuckerman, | Eric M | 128.0 | Server | $68.66 |
| Wheeler, | Kenneth | 161.3 | Runner | $68.12 |
| Lai, | Qi H | 166.3 | Busser | $66.88 |
| Desmuke, | Corrie M | 124.3 | Server | $66.65 |
| O'Dwyer, | Vivienne M | 124.0 | Server | $66.51 |
| Starr, | Cassandra | 123.0 | Server | $65.98 |
| Ayoub, | Sherief | 117.0 | Server | $65.90 |
| Reyes, | Fernando | 122.8 | Server | $65.84 |
| Hautbois, | Lucie | 122.0 | Server | $65.44 |
| Garcia, | Ronald J | 121.0 | Server | $64.91 |
| Bauer, | Sean L | 241.0 | Bartender | $64.64 |
| May III, | Stanley J | 120.5 | Server | $64.64 |
| Shapiro, | Meagan L | 120.3 | Server | $64.50 |

| | | | | |
|---|---|---|---|---|
| Collins, | Ferreli L | 114.5 | Server | $64.49 |
| Armas, | Axel | 160.3 | Busser | $64.47 |
| Cole, | Robert | 119.8 | Server | $64.23 |
| Guzman, | Analia | 114.0 | Server | $64.21 |
| Bhatti, | Jason K | 158.8 | Busser | $63.87 |
| Martinez, | Angel | 158.8 | Busser | $63.87 |
| Gonzalez, | Juan | 156.3 | Busser | $62.86 |
| Hussain, | Syed K | 154.8 | Busser | $62.26 |
| Delgadillo, | Rosalia C | 116.0 | Server | $62.22 |
| Benguigui, | Lea | 115.3 | Server | $61.82 |
| Smith, | Damon | 114.0 | Server | $61.15 |
| Carter, | Andrew A | 151.3 | Busser | $60.85 |
| Safdie, | Joshua Edward | 151.0 | Busser | $60.75 |
| Restrepo, | Charles F | 143.3 | Busser | $60.51 |
| | Fabio | 150.3 | Busser | $60.45 |
| Henneck-Aguiar | Jessica | 112.5 | Server | $60.35 |
| Jones, | Hilary | 112.3 | Server | $60.21 |
| Hall, | Philippe C | 111.0 | Server | $59.54 |
| Mantel-Hoffmann, | Tristan | 221.0 | Barback | $59.27 |
| Veckovic, | Dalibor | 145.3 | Runner | $58.43 |
| Kostov, | Krasimir K | 217.5 | Barback | $58.33 |
| Wahl, | Terrance M | 108.3 | Server | $58.07 |
| Wilson, | Jasper | 144.0 | Busser | $57.93 |
| Panis, | Regs | 107.8 | Server | $57.80 |
| Lee, | Douglas J | 213.8 | Barback | $57.33 |
| Hasan, | MD Mohibul | 142.3 | Busser | $57.23 |
| Sidoumou, | Salin | 140.5 | Busser | $56.52 |
| Brooks, | Stephen | 100.0 | Server | $56.32 |
| Kornenchouk, | Igor | 105.0 | Server | $56.32 |
| Wilson, | Jasper L | 139.8 | Busser | $56.22 |
| Sheikh, | Milon | 136.8 | Busser | $55.02 |
| Singer, | Fanny L | 101.0 | Server | $54.18 |
| Gomez, | Camilo A | 100.8 | Server | $54.04 |
| Davis, | Noah | 134.3 | Busser | $54.01 |
| | Wen X | 133.8 | Busser | $53.81 |
| Matute, | Nelson | 133.5 | Busser | $53.71 |
| Lippman, | Nadia | 100.0 | Server | $53.64 |
| Pettit, | Brandon | 100.0 | Server | $53.64 |
| Craig, | Jennifer J | 99.8 | Server | $53.51 |
| Walpole, | Ryan | 198.8 | Barback | $53.31 |
| Silvis, | John | 99.0 | Server | $53.10 |
| Somers Jr., | Timothy J | 98.5 | Server | $52.84 |
| Castellano, | Jonathan | 98.0 | Server | $52.57 |
| Shariful, | Islam | 124.0 | Busser | $52.38 |
| Wernke, | John | 195.3 | Bartender | $52.37 |
| Ibishi, | Driton | 193.8 | Barback | $51.96 |
| Barber, | Kendra | 92.3 | Server | $51.96 |
| Rodriguez, | Jorge M | 128.0 | Busser | $51.49 |

| Kamil, | Paul T | 96.0 | Server | $51.49 |
|---|---|---|---|---|
| Morris, | Suzanne | 90.8 | Server | $51.11 |
| Howard, | Lily E | 93.8 | Server | $50.29 |
| Waite, | Michael | 124.8 | Runner | $50.19 |
| Freed, | Laura | 93.5 | Server | $50.15 |
| Laserson, | Samantha | 92.0 | Server | $49.35 |
| Romero, | Ronald | 120.5 | Busser | $48.48 |
| Stocks, | Lauren A | 85.8 | Server | $48.30 |
| Giusto, | Salvatore | 90.0 | Server | $48.28 |
| Espinoza, | Alfredo | 113.5 | Busser | $47.94 |
| Carton IV, | L.A. | 169.3 | Bartender | $47.66 |
| Thomas, | Angela | 88.5 | Server | $47.47 |
| Araiza, | Saul | 116.8 | Busser | $46.97 |
| Mendez | Rogelio | 110.3 | Runner | $46.57 |
| Gentile, | Juliet E | 85.0 | Server | $45.59 |
| Oddou, | Adeline | 84.3 | Server | $45.19 |
| Legnani | Alberto | 84.3 | Server | $45.19 |
| Munoz, | Andres | 111.5 | Busser | $44.86 |
| Hernandez, | Waylon P | 105.5 | Busser | $44.57 |
| Sturms, | Jonathan L | 82.0 | Server | $43.99 |
| Gonzalez, | Carmelo | 109.0 | Busser | $43.85 |
| Eisenberg, | Maayan | 81.8 | Server | $43.85 |
| Mendez | Frank A | 80.8 | Server | $43.31 |
| Martines, | Laurent | 79.8 | Server | $42.78 |
| Mateo, | Monica | 79.0 | Server | $42.38 |
| Magnusson, | Cecilia H | 75.0 | Server | $42.24 |
| Peritz, | Tania B | 77.8 | Server | $41.71 |
| Selle | Adrien | 76.8 | Server | $41.17 |
| Saldana, | Luis | 102.0 | Busser | $41.04 |
| Briones, | Geoffrey | 76.5 | Server | $41.04 |
| Reynolds, | Nathan R | 75.8 | Server | $40.63 |
| Ryan, | Bridgid C | 75.8 | Server | $40.63 |
| Provasnik, | Matteo | 71.0 | Server | $39.99 |
| Cheng, | Man | 98.8 | Busser | $39.73 |
| Cimino, | Robert | 98.8 | Runner | $39.73 |
| Hunter, | Marlo | 73.8 | Server | $39.56 |
| Rosario, | Luis M | 98.0 | Busser | $39.43 |
| Carey | Pepper J | 73.5 | Server | $39.43 |
| Ramirez, | Luz D | 97.8 | Busser | $39.33 |
| Yu, | Sang I | 73.3 | Server | $39.29 |
| Caveda, | Ariel E | 96.3 | Runner | $38.72 |
| Gonzalez, | Juan | 94.8 | Runner | $38.12 |
| Carter, | Cornelius C | 71.0 | Server | $38.08 |
| Leung, | Howard | 92.0 | Busser | $37.01 |
| Rindfleisch, | Allen | 65.3 | Server | $36.75 |
| Campbell, | Christopher M | 68.5 | Server | $36.74 |
| Smith, | William | 68.5 | Server | $36.74 |
| Carson, | Joshua | 135.5 | Bartender | $36.34 |

| Ouassaidi, | Anwar | 67.8 | Server | $36.34 |
|---|---|---|---|---|
| Waters | Crystal C | 66.8 | Server | $35.81 |
| Shipp, | Christina A | 63.0 | Server | $35.48 |
| Mamadou, | Sangary | 86.8 | Busser | $34.90 |
| DaCruz, | William | 86.8 | Busser | $34.90 |
| Zabicki, | Andrzej | 81.0 | Busser | $34.22 |
| Gunter, | David | 63.8 | Server | $34.20 |
| Travis | Andrew P | 60.5 | Server | $34.08 |
| Boehm, | Paul | 59.8 | Server | $33.65 |
| Muhibur, | Rahman | 83.3 | Busser | $33.49 |
| Fountain, | Ashley E | 62.3 | Server | $33.39 |
| Valentin, | Joseph B | 61.5 | Server | $32.99 |
| Dermody, | Karla S | 61.0 | Server | $32.72 |
| Donohue, | Ann A | 60.8 | Server | $32.59 |
| Gant, | Brian S | 60.0 | Server | $32.18 |
| Li, | Wen | 79.0 | Busser | $31.78 |
| Mignini, | Annmarie | 55.3 | Server | $31.12 |
| DeQuillien, | Matthew G | 55.8 | Server | $29.90 |
| Raynock, | Christina M | 55.5 | Server | $29.77 |
| Rodriguez, | Rafael | 73.8 | Busser | $29.67 |
| Rahman, | Aminur | 73.3 | Busser | $29.47 |
| Mallohan, | Robert | 69.3 | Runner | $29.25 |
| Varnado, | Damani | 54.5 | Server | $29.23 |
| Likovic, | Muhamed | 108.0 | Bartender | $28.97 |
| Lung, | Tiffany N | 54.0 | Server | $28.97 |
| Aafouallah, | Riad | 53.5 | Server | $28.70 |
| Hutagalung, | Kartika | 69.8 | Busser | $28.06 |
| Cahyo, | Haryoso | 52.3 | Server | $28.03 |
| Morales, | Jose | 69.3 | Busser | $27.86 |
| O'Connor, | Jeffrey G | 51.5 | Server | $27.62 |
| Filograsso | Olivier | 49.0 | Server | $27.60 |
| De Meza, | Carmen Fernandez | 68.0 | Busser | $27.36 |
| Cramer, | Andrew | 51.0 | Server | $27.36 |
| Shuman, | Brooke D | 49.8 | Server | $26.69 |
| Ionescu, | Eugen V | 49.3 | Server | $26.42 |
| Miloudi, | Salah | 48.3 | Server | $25.88 |
| Beasley III, | James S | 45.8 | Server | $25.77 |
| Manfre | Katelyn E | 47.5 | Server | $25.48 |
| Bernier, | Lindsay D | 44.5 | Server | $25.06 |
| Carpenter, | Dawn J | 46.3 | Server | $24.81 |
| Johnson - Yahraus, | Lucas | 45.8 | Server | $24.54 |
| Talmatch, | Noah | 90.0 | Bartender | $24.14 |
| Kaye, | Kevin E | 88.5 | Barback | $23.74 |
| Cecere, | Natasha L | 43.0 | Server | $23.07 |
| Soltysiak, | Anna A | 43.0 | Server | $23.07 |
| Alam, | Jana | 56.8 | Busser | $22.83 |
| Seidman, | Peter | 56.8 | Busser | $22.83 |
| Parket Haas, | Noelle | 42.3 | Server | $22.66 |

| Galan, | Jesus | 55.0 | Busser | $22.13 |
|---|---|---|---|---|
| Rosenberg, | Shoshana | 41.0 | Server | $21.99 |
| Espidol, | William T | 54.5 | Busser | $21.93 |
| Moore, | Brandon C | 40.8 | Server | $21.86 |
| Barrera | Gabriel | 54.3 | Runner | $21.83 |
| Jones, | Jonathan E | 40.3 | Server | $21.59 |
| Graham, | Erin K | 40.0 | Server | $21.46 |
| Mendez, | Luis F | 53.3 | Busser | $21.42 |
|  | Sarah E | 39.3 | Server | $21.05 |
| Chang | Tiffany | 39.0 | Server | $20.92 |
| Sanasaryan, | Lilit U | 38.5 | Server | $20.65 |
| Ware, | William | 48.8 | Runner | $20.59 |
| Hervey, | Katherin M | 37.3 | Server | $19.98 |
| Eberle, | Timothy C. | 37.0 | Server | $19.85 |
| Kut, | Katrina | 37.0 | Server | $19.85 |
| Davis, | Samuel E | 68.0 | Bartender | $19.15 |
| Wilson, | Jeffrey O | 35.5 | Server | $19.04 |
| West, | Mecom D | 47.0 | Runner | $18.91 |
| Smith, | Stephen J | 66.5 | Bartender | $18.73 |
| Hager | Bradley | 34.8 | Server | $18.64 |
| Theriault | Bree D | 34.3 | Server | $18.37 |
| Kelly, | Dermot P | 67.8 | Bartender | $18.17 |
| Chanda | Shital | 44.8 | Busser | $18.00 |
| Moreno, | German | 44.3 | Busser | $17.80 |
| Sanders, | Brian | 44.3 | Runner | $17.80 |
| Pinos, | Napoleon | 43.5 | Busser | $17.50 |
| Felix, | Aneury R | 43.0 | Busser | $17.30 |
| Uruchima, | Henry M | 42.0 | Busser | $16.90 |
| Frierson, | John H | 41.8 | Busser | $16.80 |
| Fontecha, | Alex | 31.0 | Server | $16.63 |
| Nagel, | Austin | 31.0 | Server | $16.63 |
| Diaz, | Angel | 38.8 | Runner | $15.59 |
| Di Zeo | Pablo | 38.5 | Runner | $15.49 |
| Mindak, | Loren | 28.5 | Server | $15.29 |
| Jazilek, | Roger M | 53.5 | Bartender | $14.35 |
| Ordonez, | Xavier | 34.5 | Busser | $13.88 |
| Burt, | Jordan | 25.5 | Server | $13.68 |
| Habib, | Mohammed A | 33.8 | Busser | $13.58 |
| Suarez, | Arnaldo A | 33.3 | Busser | $13.38 |
| Buitrago, | Alejandro | 33.0 | Busser | $13.28 |
| Ford, | Jennifer A | 24.8 | Server | $13.28 |
| Bose, | Kalyan | 32.8 | Busser | $13.18 |
| Bernstein, | Ariana | 24.3 | Server | $13.01 |
| Sendich, | Larysa | 24.0 | Server | $12.87 |
| Chowdury, | Rahmat U | 31.5 | Runner | $12.67 |
| Gallagher, | Terrence Q | 23.0 | Server | $12.34 |
| Pierre Louis, | Marc | 30.5 | Busser | $12.27 |
| Rodriquez, | Jorge I | 43.3 | Barback | $12.18 |

| Castor, | Gustavo | 29.0 | Busser | $11.67 |
| Longkong, | Arnauld T | 27.8 | Busser | $11.16 |
| Venditti, | Gina | 20.0 | Server | $10.73 |
| Carlson, | Carrie | 20.0 | Server | $10.73 |
| Cortes, | Israel | 26.3 | Busser | $10.56 |
| Monson, | Robert A | 19.5 | Server | $10.46 |
| Guilavogui, | Vone | 25.5 | Busser | $10.26 |
| Konick, | Nikolai A | 25.5 | Runner | $10.26 |
| Gallagher, | Terrence | 18.0 | Server | $9.66 |
| McGuire, | Joseph | 17.0 | Server | $9.57 |
| Cashion | Brian H | 31.0 | Barback | $8.73 |
| Nava, | Michelle | 15.8 | Server | $8.45 |
| Chowdhury, | MD. Atiqur R | 19.8 | Busser | $8.34 |
| Montoya, | Paula  A | 14.5 | Server | $7.78 |
| Littner, | Michael | 27.5 | Barback | $7.38 |
| Tamayo, | Fredy | 17.0 | Runner | $6.84 |
| Romanow, | Alissa J | 8.8 | Server | $4.69 |
| Mc Bride, | Ann P | 8.5 | Server | $4.56 |
| Zekkaria, | Abdelfatah | 10.8 | Runner | $4.32 |
| Hernandez, | Orlando | 10.5 | Busser | $4.22 |
| Reyes | Emedardo | 8.5 | Busser | $3.42 |
| Aitounacer, | Mustafa | 7.8 | Busser | $3.12 |
| Hernandez, | Miguel Angel M | 7.3 | Busser | $3.06 |
| Guzman, | Alan Rojos | 7.3 | Runner | $2.92 |
| Sinnott, | Stephen T | 10.8 | Bartender | $2.88 |
| Lagana, | Elizabeth M | 5.0 | Server | $2.68 |
| Kraxzczynski, | Artur | 5.8 | Busser | $2.31 |
| Islam, | Sujaul | 5.3 | Busser | $2.11 |
| Carey, | Thomas | 7.5 | Bartender | $2.01 |
| Flores, | Hector M | 4.5 | Busser | $1.90 |
| Tso, | Fat Sang | | Busser | $0.00 |
| Webster, | David G | | Server | $0.00 |
| Abujawdeh, | Ramzi S | | Busser | $0.00 |
| Basurto, | Celedonio | | Busser | $0.00 |
| Hilsenrad, | Gabriel H | | Busser | $0.00 |
| Uddin, | Jalal M | | Busser | $0.00 |
| Angarita, | John | | Runner | $0.00 |
| Naula, | Guido F | | Runner | $0.00 |
| Silveira, | Carlos | | Runner | $0.00 |
| Silveira, | Carlos | | Runner | $0.00 |
| Alami, | Rachid | | Server | $0.00 |
| Hautbois, | Lucie | | Server | $0.00 |
| Ionescu, | Eugen V | | Server | $0.00 |
| Lee | Toby K | | Server | $0.00 |
| McLemore, | Allison | | Server | $0.00 |
| Olson, | Christopher W | | Server | $0.00 |
| | Jacklyn | | Server | $0.00 |